**Michael J. DAVIS, Petitioner–Appellant,**

v.

**Angel MEDINA, Warden, Limon Corr. Facility, Respondent–Appellee.**

No. 11–1328.

United States Court of Appeals, Tenth Circuit.

Oct. 26, 2011.

Michael J. Davis, Limon, CO, pro se.

Robert Charles Huss, Esq., Office of the Attorney General for the State of Colorado, Denver, CO, for Respondent–Appellee.

Before KELLY, HARTZ, and HOLMES, Circuit Judges.

**ORDER DENYING CERTIFICATE OF APPEALABILITY**

PAUL KELLY, JR., Circuit Judge.

Petitioner–Appellant Michael J. Davis, a state inmate proceeding pro se, seeks a certificate of appealability ("COA") allowing him to appeal the district court's order dismissing his 28 U.S.C. § 2241 petition for a writ of habeas corpus. *See Montez v. McKinna*, 208 F.3d 862, 867 (10th Cir. 2000) (requiring a COA in § 2241 actions challenging the execution of a sentence whenever the detention arises out of state process). Because we find that Mr. Davis has not "made a substantial showing of the denial of a constitutional right," 28 U.S.C. § 2253(c)(2), we deny a COA and dismiss the appeal.

On appeal, Mr. Davis argues that the Interstate Agreement on Detainers Act ("IADA") requires dismissal of charges pending in Indiana. Specifically, Mr. Davis claims that he was tried in absentia, in violation of his due process right to be present, when he did not voluntarily absent himself from the Indiana trial. To the extent that Mr. Davis is challenging the Indiana conviction, he would need to demonstrate exhaustion and proceed under § 2254 in Indiana. *Bradshaw v. Story*, 86 F.3d 164, 166 (10th Cir.1996). Moreover, the district court's conclusion—that the speedy trial provisions of the IADA (which might entitle a defendant to dismissal of the charges) apply only to untried criminal charges, rather than to a detainer for sentencing—is not reasonably debatable in this circuit. *See Carchman v. Nash*, 473 U.S. 716, 726, 105 S.Ct. 3401, 87 L.Ed.2d 516 (1985); *United States v. Coffman*, 905 F.2d 330, 332 (10th Cir.1990). We have reviewed the authorities cited by Mr. Davis in support of § 2241 jurisdiction and find them inapplicable to this key point. It is therefore unnecessary to address the circumstances under which an IADA claim

may warrant habeas relief. *See Knox v. Wyo. Dep't of Corr.*, 34 F.3d 964, 967 (10th Cir.1994).

We DENY Mr. Davis's request for a COA, DENY his motion for leave to proceed on appeal without prepayment of costs or fees, and DISMISS the appeal.